CAPITOL WEST APPRAISALS LLC, on behalf of itself and all others similarly situated, Plaintiff–Appellant,

v.

COUNTRYWIDE FINANCIAL CORP.; et al., Defendants–Appellees.

No. 10–35984.

United States Court of Appeals, Ninth Circuit.

Argued Sept. 1, 2011.

Submitted Feb. 1, 2012.

Filed Feb. 3, 2012.

Steve Berman, Thomas Loeser, Craig R. Spiegel, Hagens Berman Sobol Shapiro LLP, Seattle, WA, Raymond Douglas Schild, Raymond D. Schild, Meridian, ID, for Plaintiff–Appellant.

Brooks Russell Brown, David L. Permut, Esquire, Goodwin Procter, LLP, Washington, DC, John S. Devlin, III, Esquire, Lane Powell, PC, Seattle, WA, for Defendants–Appellees.

Before: HAWKINS, BEA, and MURGUIA, Circuit Judges.

## MEMORANDUM *

Capitol West Appraisals, on behalf of itself and all others similarly situated, appeals the district court's Rule 12(b)(6) dismissal of this diversity action brought under the Class Action Fairness Act of 2005. Because the facts and procedural history are familiar to the parties, we do not recite them here except as necessary to explain our decision. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

The California common-law duty to provide fair procedures applies when (1) a significant public interest is affected, and (2) the private company is a "gatekeeper," in that it possesses substantial power such that its conduct "significantly impairs the ability of an ordinary, competent" worker to practice the trade "in a particular geographic area, thereby affecting an impor-

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tant, substantial economic interest." *Potvin v. Metro. Life Ins. Co.,* 22 Cal.4th 1060, 95 Cal.Rptr.2d 496, 997 P.2d 1153, 1160 (2000).

We need not decide whether Countrywide's maintenance of the Unacceptable Vendor List ("UVL") implicates a significant public interest, because the Second Amended Complaint ("SAC") does not sufficiently allege that Countrywide is a "gatekeeper" to performing appraisal services in Idaho. The SAC alleges only that Countrywide is the largest originator of residential home loans nationally, and contains no allegations specific to Idaho. Indeed, the SAC admits that both Wade Massey and Capitol West continue to perform appraisal services despite Massey's presence on the UVL.

In addition, the SAC fails to allege that Massey's presence on the UVL affected an "important, substantial economic interest." Capitol West alleges only a monetary loss, with no context as to what portion of its overall business this loss represented. Therefore, Capitol West alleges insufficient facts to support applying the duty of fair procedures to Countrywide.

■ With respect to the California common-law tort of intentional interference with prospective economic advantage, the SAC fails to plead Countrywide's knowledge of an economic relationship between Capitol West and a third party, a required element. *See Korea Supply Co. v. Lockheed Martin Corp.,* 29 Cal.4th 1134, 131 Cal.Rptr.2d 29, 63 P.3d 937, 950 (2003). The SAC merely states that Countrywide had knowledge of economic relationships between Capitol West and mortgage brokers and lenders without any further specific allegations. These conclusory state-

ments are not entitled to the presumption of truth, and are insufficient to plead Countrywide's knowledge. *See Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1951, 173 L.Ed.2d 868 (2009).

"In deciding whether justice requires granting leave to amend, factors to be considered include the presence or absence of undue delay, bad faith, dilatory motive, repeated failure to cure deficiencies by previous amendments, undue prejudice to the opposing party and futility of the proposed amendment." *Moore v. Kayport Package Exp. Inc.,* 885 F.2d 531, 538 (9th Cir.1989). Capitol West failed even to request the opportunity to amend its complaint below, and did so here only in its reply brief.

**AFFIRMED.**